# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF KANSAS

In re: Social Networking Technology Inc.  § Case No. 18-10177-7
§
§
Debtor(s)  §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on February 12, 2018. The undersigned trustee was appointed on February 12, 2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of   $              525,330.70

|  |  |
|---|---:|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 268,511.76 |
| Administrative expenses | 40,536.25 |
| Bank service fees | 7,760.08 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]   $ | 208,522.61 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing non-governmental claims in this case was 07/27/2018 and the deadline for filing governmental claims was / / . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $29,516.54. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $27,016.54, for a total compensation of $27,016.54.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $717.29, for total expenses of $717.29.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/04/2023         By:/s/DARCY D. WILLIAMSON
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10177-7

**Case Name:** Social Networking Technology Inc.

**Period Ending:** 04/04/23

**Trustee:** (360070) DARCY D. WILLIAMSON

**Filed (f) or Converted (c):** 02/12/18 (f)

**§341(a) Meeting Date:** 03/19/18

**Claims Bar Date:** 07/27/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Accounts Receivable (Fast Pay has lien) (See Footnote) | 1,063,453.00 | 0.00 | | 0.00 | FA |
| 2 | Patent for Sys/Methods Del. Adv. No. 15/811,795 (See Footnote) | 16,799.00 | 16,799.00 | | 200,000.00 | FA |
| 3 | Patent for Sys/Meth Categ Web Pgs No. 15/811,792 | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 4 | Patent No. 15/672,577 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 5 | Patent No. 15/672,573 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 6 | Patent No. 15/672,551 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 7 | Patent No. 15/585,752 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 8 | Patent No. 62/442,553 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 9 | Patent No. 62/332,049 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 10 | Patent No. 62/372,821 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 11 | Patent No. 62/372,822 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 12 | Patent No. 62/372,823 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 13 | Patent No. 62/422,271 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 14 | Patent No. 62/423,388 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 15 | Patent No. 62/442,555 (Estimate only) | 16,799.00 | 16,799.00 | | 0.00 | FA |
| 16 | SNT Media.com | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Security Deposits (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Holder of Prepayments | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Crossfirst Bank checking (operation acct) #1211 | 56.56 | 56.56 | | 56.56 | FA |
| 20 | Crossfirst Bank checking (operating acct) #8236 | 23,486.42 | 23,486.42 | | 23,125.32 | FA |
| 21 | Notes Receivable - Kevin Owens (See Footnote) | 49,399.00 | 350.00 | | 0.00 | FA |
| 22 | Avoidance Action against FinCo (u) (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 23 | Advoidance Action against A. Baganov (See Footnote) | 330,000.00 | 122,500.00 | | 122,500.00 | FA |
| 24 | Cash found in file drawer. (u) | Unknown | 100.00 | | 100.00 | FA |
| 25 | Office furniture, leasehold & computers | 210,069.00 | 93,275.00 | | 93,275.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10177-7

**Case Name:** Social Networking Technology Inc.

**Period Ending:** 04/04/23

**Trustee:** (360070)    DARCY D. WILLIAMSON

**Filed (f) or Converted (c):** 02/12/18 (f)

**§341(a) Meeting Date:** 03/19/18

**Claims Bar Date:** 07/27/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | Cigna Insurance Refund (u) | Unknown | 4,234.12 | | 4,234.12 | FA |
| 27 | Potential O & D & Malpractice Claim (u) (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 28 | Possible other 547 & 548 Avoidance Actions (Est) (u) (See Footnote) | Unknown | 119,563.70 | | 82,039.70 | FA |
| **28** | **Assets**    **Totals** (Excluding unknown values) | **$1,911,649.98** | **$598,751.80** | | **$525,330.70** | **$0.00** |

RE PROP# 1    After investigation, determined Fast Pay had valid lien. The Compromise Order of 4/8/2019 and 4/11/2019 resolved this lien dispute. See Footnote #2.

RE PROP# 2    THROUGH PROP 15: IP Assets. Trustee has sold and compromised per Order and Agreement with FastPay and Wichita FinCo. For purposes of this report only, trustee used debtor's scheduled value on Petition. Trustee's attorney sought value estimates and other sale offers before compromise.

RE PROP# 17    Landlord entitled to offset, due to lease default.

RE PROP# 21    Following the adversary filiing, for over $62,000, defendant offered defenses and releases and the matter was settled for $350.00. SEE ASSET 28.

RE PROP# 22    Matter was Compromised per 4/11/2019 Order. (See also Assets 1 and 2).

RE PROP# 23    The debtor's internal records and the trustee's demand letter and adversary complaint estimated the avoidance action to be $349,000. The gross value is $349,000 less costs and fees of litigation to net $270,000. On 8/3/21 Judge Norton mediated the dispute and recommended settlement of $122,500 due to defenses raised by the defendant for the first time. The parties have accepted. A Motion to Compromise was filed and approved by the court. Value is $122,500 as compromisse was approved.

RE PROP# 27    Trustee originally estimated property to exceed $100,000. Attorneys versed in O & D claims investigated and evaluated possible causes of action. Did not pursue due to cost and evidentiary and legal issues as advised by counsel.

RE PROP# 28    The trustee and/or counsel have reviewed records and issued 547 and 548 demand letters with a face value of over 2.4 Million to vendors. Received some responses (for which suit was not filed due to defenses). For those with no response, demand letters were issued and 23 lawsuits were filed, including Assets 21 & 23.. After adversaries were filed, many defendants then offered defenses and / or compromises have been entered in several adversaries. The trustee's final claim against Story Corp. will be dismissed and to proceed to closure.

---

**Major Activities Affecting Case Closing:**

The trustee inspected the rental premises and property therein and met with counsel and VP of Finance informally to obtain corporate information in addition to the 341 hearing. Trustee and Counsel for the estate secured corporate records and reviewed the same (records and data were voluminous). Trustee rejected lease via an Agreed Order and hired an auctioneer to sell the office equipment and furniture per motion and order (sold). Employed a professional to clean the computers and they were compromised and sold per 4/8/19 and 4/11/19 Orders. W-2's and 1099's were prepared for employees, Other litigation was commenced and reesolved to

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10177-7

**Case Name:** Social Networking Technology Inc.

**Period Ending:** 04/04/23

**Trustee:** (360070)   DARCY D. WILLIAMSON

**Filed (f) or Converted (c):** 02/12/18 (f)

**§341(a) Meeting Date:** 03/19/18

**Claims Bar Date:** 07/27/18

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

determine secured status of lenders/investors on company assets.

Per court order buyers purchased the IP assets.  Prior to compromise and sale, non disclosure agreements were sent to three IP Brokers that evaluated IP assets' value and potential buyers.

Specal Counsel was hired to wind up 401K plan.  The same is completed.

The remaining 548 adversary and 502(d) issues against Story Corp. have been resolved by dismissal of the 502(d) claim without prejudice.  The court did grant judgment  to the trustee on her 547 and 550 claims.  The defendant has refused to pay the judgment and garnishment efforts and investigative efforts for collection have been unsuccessful.  The company is now terminated.  An estate tax return is not required in 2022.  Trustee reviewed claims and prepared TFR.

**Initial Projected Date Of Final Report (TFR):**      June 30, 2019         **Current Projected Date Of Final Report (TFR):**      April 30, 2023

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10177-7  
**Case Name:** Social Networking Technology Inc.

**Taxpayer ID #:** **-***0871  
**Period Ending:** 04/04/23

**Trustee:** DARCY D. WILLIAMSON (360070)  
**Bank Name:** Mechanics Bank  
**Account:** ******0666 - Checking Account  
**Blanket Bond:** $5,455,000.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/18 | {19} | Social Networking Technology | Bank Balances received by Bill Sorenson and forwarded to CH 7 Tee. | 1129-000 | 56.56 | | 56.56 |
| 02/20/18 | {20} | Social Networking Technology | Bank balance | 1129-000 | 23,125.32 | | 23,181.88 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 23,171.88 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.32 | 23,138.56 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.16 | 23,106.40 |
| 05/03/18 | {24} | Bud Palmer Auction | Cash found in File Drawer | 1229-000 | 100.00 | | 23,206.40 |
| 05/22/18 | 101 | One Twenty South Main LLC | Partial payment on LLC Partial payment on landlord costs to move personal property for sale. | 2410-000 | | 5,000.00 | 18,206.40 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.69 | 18,169.71 |
| 06/08/18 | {26} | Cigna | Refund of Insurance Prepayments | 1229-000 | 4,194.12 | | 22,363.83 |
| 06/13/18 | {25} | Bud Palmer Auction | Proceeds from Auction of Personal Property per order dtd 5/7/18 | 1129-000 | 93,275.00 | | 115,638.83 |
| 06/14/18 | 102 | One Twenty South Main LLC | Partial remaining payment for landlord moving expense for personal property. | 2410-000 | | 400.00 | 115,238.83 |
| 06/18/18 | 103 | Bud Palmer Auction | Auction Fees Per Order dtd 5/7/2018 | | | 19,796.25 | 95,442.58 |
| | | | Commissions 13,991.25 | 3620-000 | | | 95,442.58 |
| | | | Advertising for Auction 1,130.00 | 3620-000 | | | 95,442.58 |
| | | | Labor Expenses for Auction 4,175.00 | 3620-000 | | | 95,442.58 |
| | | | Lights 500.00 | 3620-000 | | | 95,442.58 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.09 | 95,336.49 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.30 | 95,189.19 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.47 | 95,047.72 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.91 | 94,974.81 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.86 | 94,888.95 |
| 01/25/19 | {26} | IMA Inc Wichita Division | Refund of Citizens Insurance Co of America | 1229-000 | 40.00 | | 94,928.95 |
| 03/06/19 | 104 | Electronix Recyclers Inc | Preparation of Computers for Sale | 2990-000 | | 7,290.00 | 87,638.95 |
| 04/16/19 | {2} | Wichita Finco LLC | Sale Proceeds from Personal Property per Order dtd 5/7/18 | 1129-000 | 100,000.00 | | 187,638.95 |
| 04/16/19 | {2} | Chubb & Son, A Div of Fed Insurance Company | Sale Proceed of Personal & Intellectual Property per Order dtd 5/7/18 | 1129-000 | 100,000.00 | | 287,638.95 |
| 04/16/19 | 105 | Fast Pay Partners LLC | Secured Claims on Personal Property per 4/11/2019 Order | 4110-000 | | 10,000.00 | 277,638.95 |
| 04/19/19 | 106 | Fast Pay Partners | Per Compromise and Settlement Agreement of 4/11/2019 | 4110-000 | | 200,000.00 | 77,638.95 |
| 05/08/19 | | Transition Transfer Debit | | 9999-000 | | 77,638.95 | 0.00 |

Subtotals : $320,791.00 $320,791.00

{} Asset reference(s)

Printed: 04/04/2023 08:40 AM V.20.50

# Form 2
## Cash Receipts And Disbursements Record

| **Case Number:** | 18-10177-7 | | **Trustee:** | DARCY D. WILLIAMSON (360070) |
|---|---|---|---|---|
| **Case Name:** | Social Networking Technology Inc. | | **Bank Name:** | Mechanics Bank |
| | | | **Account:** | ******0666 - Checking Account |
| **Taxpayer ID #:** | **-***0871 | | **Blanket Bond:** | $5,455,000.00  (per case limit) |
| **Period Ending:** | 04/04/23 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 320,791.00 | 320,791.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 77,638.95 | |
| | | | **Subtotal** | | **320,791.00** | **243,152.05** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$320,791.00** | **$243,152.05** | |

{} Asset reference(s)

Printed: 04/04/2023 08:40 AM      V.20.50

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10177-7  
**Case Name:** Social Networking Technology Inc.

**Trustee:** DARCY D. WILLIAMSON (360070)  
**Bank Name:** Metropolitan Commercial Bank  
**Account:** ******9642 - Checking Account

**Taxpayer ID #:** **-***0871  
**Period Ending:** 04/04/23

**Blanket Bond:** $5,455,000.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 77,638.95 | | 77,638.95 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 62.04 | 77,576.91 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 123.99 | 77,452.92 |
| 05/05/20 | 10107 | U.S. Bankruptcy Court Clerk | Filing Fees for Adversary Cases per Order dtd 5/4/20 | 2700-000 | | 8,050.00 | 69,402.92 |
| 05/12/20 | {28} | Cigna Health and Life Insurance Company | Settlement Per Adversary 20-05023 | 1229-000 | 500.00 | | 69,902.92 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 113.26 | 69,789.66 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 118.98 | 69,670.68 |
| 07/24/20 | {28} | Bugsnag Inc | Settlement per Adversary 20-5038 | 1229-000 | 4,500.00 | | 74,170.68 |
| 07/28/20 | {28} | VeriSign | Settlement per Adversary 20-5027 | 1229-000 | 14,000.00 | | 88,170.68 |
| 07/31/20 | {28} | AVI Seabar and Chophouse | Settlement per Adversary 20-5028 | 1229-000 | 3,500.00 | | 91,670.68 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 118.98 | 91,551.70 |
| 08/03/20 | {28} | Black Diamond Solutions Inc | Settlement per Adversary 20-5039 | 1229-000 | 500.00 | | 92,051.70 |
| 08/04/20 | {28} | Hearst Business Communications | Settlement per Adversary 20-5032 | 1229-000 | 999.00 | | 93,050.70 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 143.47 | 92,907.23 |
| 09/10/20 | {28} | Cox Enterprises, Inc. | Proceeds from Order to Compromise and Settlement Agreement dtd 8/27/20 | 1229-000 | 18,000.00 | | 110,907.23 |
| 09/15/20 | {28} | Civitas Media | Settlement per Adversary 20-5037 | 1229-000 | 500.00 | | 111,407.23 |
| 09/17/20 | {28} | American Express | Settlement per Adv. 20-5029 | 1229-000 | 3,766.70 | | 115,173.93 |
| 09/17/20 | {28} | American Express | Settlement per Adv. 20-5029 | 1229-000 | 124.00 | | 115,297.93 |
| 09/17/20 | {28} | American Express | Settlement per Adv. 20-5029 | 1229-000 | 3,500.00 | | 118,797.93 |
| 09/17/20 | {28} | American Express | Settlement per Adv. 20-5029 | 1229-000 | 3,000.00 | | 121,797.93 |
| 09/18/20 | {28} | Attom Data Solutions | Settlement per Adv. 20-5033 | 1229-000 | 1,300.00 | | 123,097.93 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 186.01 | 122,911.92 |
| 10/02/20 | {28} | IBM/TWC Product and Tech | IBM wire transfer Settlement Agreement | 1229-000 | 2,500.00 | | 125,411.92 |
| 10/15/20 | {28} | Xandr | Settlement per Adv 20-05042 | 1229-000 | 7,500.00 | | 132,911.92 |
| 10/26/20 | {28} | Magnite Inc | Pref Pmt per Settlement Agreement | 1229-000 | 11,000.00 | | 143,911.92 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 208.52 | 143,703.40 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 222.03 | 143,481.37 |
| 12/04/20 | {28} | DreamChase | Settlement per Adversary 20-5024 | 1229-000 | 2,000.00 | | 145,481.37 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 255.16 | 145,226.21 |
| 01/06/21 | {28} | Neilsen Company (Gracenote, Inc) | Payment on Settlement of Preference Payment | 1229-000 | 1,000.00 | | 146,226.21 |
| 01/21/21 | {28} | Capital One | Kevin Owens Settlement 20-05046 | 1229-000 | 350.00 | | 146,576.21 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 226.35 | 146,349.86 |
| 02/17/21 | 10108 | Fast Pay Partners | Per Compromise and Settlement Agreement 4/11/2019 | 4110-000 | | 40,000.00 | 106,349.86 |

Subtotals :     $156,178.65     $49,828.79

{} Asset reference(s)

Printed: 04/04/2023 08:40 AM    V.20.50

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10177-7

**Case Name:** Social Networking Technology Inc.

**Taxpayer ID #:** **-***0871

**Period Ending:** 04/04/23

**Trustee:** DARCY D. WILLIAMSON (360070)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******9642 - Checking Account

**Blanket Bond:** $5,455,000.00 (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/26/21 | {28} | XML Team Solutions | ACH Deposit 0 547 & 548 Avoidance Actions | 1229-000 | 3,500.00 | | 109,849.86 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 218.92 | 109,630.94 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 193.27 | 109,437.67 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 175.39 | 109,262.28 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 163.44 | 109,098.84 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 192.34 | 108,906.50 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 174.54 | 108,731.96 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 185.88 | 108,546.08 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 173.97 | 108,372.11 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 167.90 | 108,204.21 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 184.98 | 108,019.23 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 178.89 | 107,840.34 |
| 01/25/22 | {23} | Hiscox Insurance Company | Incoming wire transfer for settlement per Adversary 20-05043 | 1141-000 | 122,500.00 | | 230,340.34 |
| 01/26/22 | {23} | Hiscox Insurance Company | wire transfer for settlement per Adversary 20-05043 | 1141-000 | 122,500.00 | | 352,840.34 |
| 01/26/22 | {23} | Hiscox Insurance Company | Reversed Deposit 100010 1 wire transfer for settlement per Adversary 20-05043 | 1141-000 | -122,500.00 | | 230,340.34 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 193.25 | 230,147.09 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 344.29 | 229,802.80 |
| 03/07/22 | 10109 | Fast Pay Partners | Per Compromise and Settlement Agreement dtd 4/11/2019 Voided on 03/07/22 | 4210-000 | | 20,000.00 | 209,802.80 |
| 03/07/22 | 10109 | Fast Pay Partners | Per Compromise and Settlement Agreement dtd 4/11/2019 Voided: check issued on 03/07/22 | 4210-000 | | -20,000.00 | 229,802.80 |
| 03/07/22 | 10110 | Social Networking Technology, Inc. | To Fast Pay Lockbox, per Compromise and Settlement Agreement dtd 4/11/2019 | 4110-000 | | 18,511.76 | 211,291.04 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 391.33 | 210,899.71 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 326.74 | 210,572.97 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 326.24 | 210,246.73 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 370.71 | 209,876.02 |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 325.16 | 209,550.86 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 369.43 | 209,181.43 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 335.26 | 208,846.17 |
| 10/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 323.56 | 208,522.61 |
| 12/21/22 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 208,522.61 | 0.00 |

Subtotals : $126,000.00 $232,349.86

{} Asset reference(s)

Printed: 04/04/2023 08:40 AM   V.20.50

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10177-7
**Case Name:** Social Networking Technology Inc.

**Taxpayer ID #:** **-***0871
**Period Ending:** 04/04/23

**Trustee:** DARCY D. WILLIAMSON (360070)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******9642 - Checking Account
**Blanket Bond:** $5,455,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 282,178.65 | 282,178.65 | $0.00 |
| | | | Less: Bank Transfers | | 77,638.95 | 208,522.61 | |
| | | | **Subtotal** | | **204,539.70** | **73,656.04** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$204,539.70** | **$73,656.04** | |

{} Asset reference(s)

Printed: 04/04/2023 08:40 AM    V.20.50

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-10177-7 | | Trustee: | DARCY D. WILLIAMSON (360070) |
|---|---|---|---|---|
| Case Name: | Social Networking Technology Inc. | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******0047 - Checking Account |
| Taxpayer ID #: | **-***0871 | | Blanket Bond: | $5,455,000.00 (per case limit) |
| Period Ending: | 04/04/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/22 | | Transition transfer credit | Transition transfer credit | 9999-000 | 208,522.61 | | 208,522.61 |

|  |  | Receipts | Disbursements |  |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 208,522.61 | 0.00 | $208,522.61 |
| | Less: Bank Transfers | 208,522.61 | 0.00 | |
| | **Subtotal** | **0.00** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0666** | 320,791.00 | 243,152.05 | 0.00 |
| **Checking # ******9642** | 204,539.70 | 73,656.04 | 0.00 |
| **Checking # ******0047** | 0.00 | 0.00 | 208,522.61 |
| | $525,330.70 | $316,808.09 | $208,522.61 |

{} Asset reference(s)

Case 18-10177   Doc# 319   Filed 06/30/23   Page 11 of 33

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7　Social Networking Technology Inc.

Claims Bar Date:　07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | DARCY D. WILLIAMSON 1109 SW Westside Drive Topeka, KS 66615 <2100-00　Trustee Compensation>,　200 | Admin Ch.　7 02/12/18 | | $29,516.54 $27,016.54 | $0.00 | $27,016.54 |
| | DARCY D. WILLIAMSON 1109 SW Westside Drive Topeka, KS 66615 <2200-00　Trustee Expenses>,　200 | Admin Ch.　7 02/12/18 | | $1,390.29 $717.29 | $0.00 | $717.29 |
| | U.S. BANKRUPTCY COURT 401 N MARKET ST, #167 WICHITA, KS 67202 <2700-00　Clerk of the Court Costs>,　200 | Admin Ch.　7 02/12/18 | ADVERSARY FILING FEE | $350.00 $350.00 | $0.00 | $350.00 |
| | Williamson Law Office <3110-00　Attorney for Trustee Fees (Trustee Firm)>,　200 | Admin Ch.　7 02/12/18 | | $36,000.00 $13,671.89 | $0.00 | $13,671.89 |
| | Stinson Law Office 1201 Walnut St., Ste. 2900 Kansas City, MO 64106-2150 <3210-00　Attorney for Trustee Fees (Other Firm)>,　200 | Admin Ch.　7 02/12/18 | | $292,870.96 $103,489.28 | $0.00 | $103,489.28 |
| | MindTap Consulting, Inc. 5100 SW 10th Ave. Topeka, KS 66604 <3410-00　Accountant for Trustee Fees (Other Firm)>,　200 | Admin Ch.　7 02/12/18 | | $650.00 $650.00 | $0.00 | $650.00 |
| | Berberich Trahan & Co., PA 4301 SW Huntoon St. Topeka, KS 66604 <3410-00　Accountant for Trustee Fees (Other Firm)>,　200 | Admin Ch.　7 02/12/18 | 2 INVOICES | $5,775.00 $5,775.00 | $0.00 | $5,775.00 |
| 1 | The Daily Beast Company, LLC 555 12th St., Ste. 300 Oakland, CA 94607 <7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured 02/26/18 | | $67,240.90 $67,240.90 | $0.00 | $67,240.90 |
| 2 | Wichita Finco LLC (Unsecured per 4/8/19 Order) co Edward J Nazar 1617 North Waterfront Parkway Suite 400 Wichita, KS 67206-6639 <7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured 03/01/18 | UNSEC PER ORD DOC 174 3001.1 NOTICE ISSUED | $605,180.45 $605,180.45 | $0.00 | $605,180.45 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7    Social Networking Technology Inc.

Claims Bar Date:    07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | Five Media Marketing Ltd. 7 Florinis St. Nicosia, 1065 Cyprus, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/05/18 | | $36,400.00 $36,400.00 | $0.00 | $36,400.00 |
| 4 -2 | Media Beach P6 LLC co William R Patton 17842 Mitchell North Suite 100 Irvine, CA 92614 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/06/18 | | $627,862.91 $627,862.91 | $0.00 | $627,862.91 |
| 5 | Google LLC fka Google Inc., c/o White & Williams LLP 7 Times Square, Ste. 2900 New York, NY 10036-6524 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/07/18 | XXX-3516 | $57,500.00 $57,500.00 | $0.00 | $57,500.00 |
| 6 | 149 Penn Ave. Times-Shamrock Communications 149 Penn Ave. Scranton, PA 18503 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/15/18 | | $8,968.85 $8,968.85 | $0.00 | $8,968.85 |
| 7 | OATH HOLDINGS INC Lawrence Schwab/Thomas GAA 633 Menlo Ave., Ste. 100 Menlo Park, CA 94025 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/16/18 | | $69,347.76 $69,347.76 | $0.00 | $69,347.76 |
| 8 | Renwood Realtytrac, LLC 1 Venture Plaza Suite 300 Irvine, CA 92618 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/17/18 | | $37,500.00 $37,500.00 | $0.00 | $37,500.00 |
| 9 -2 | IPFS Corporation 30 Montgomery St. Ste. 501 Jersey City, NJ 07302 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/12/18 | XXX-6973 | $4,583.81 $4,583.81 | $0.00 | $4,583.81 |
| 10 | Antelope Valley Endocrinology Defined Benefit Pension Plan Trust 43723 20th St. West Suite 204 Lancaster, CA 93534 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/23/18 | CLAIM ALLOWED UNSECURED  Claim was filed as priority, allowed as unsecured per Order dated 4/3/23. | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |

# EXHIBIT C - Claims Analysis

## Case:  18-10177-7   Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 | Ashiq V. Patel MD<br>26454 Mac Millian Ranch Rd.<br>Canyon Country, CA 91387<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/18 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 12 | Gracenote Media Services, LLC<br>Elaine Chenier<br>40 Media Drive<br>Queensbury, NY 12804<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/18 | XXX-1457 | $111,000.00<br>$111,000.00 | $0.00 | $111,000.00 |
| 13 | Burrell Pond LLC<br>581 Division Street, Suite A<br>Campbell, CA 95008<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/18 | | $250,000.00<br>$250,000.00 | $0.00 | $250,000.00 |
| 14 | Dennis and Martha Disberger<br>21 Emerald Ct.<br>Morton, IL 61550<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/18 | | $25,000.00<br>$25,000.00 | $0.00 | $25,000.00 |
| 15 | Frank L. Burrell 1937 Trust<br>581 Division St. Suite A<br>Campbell, CA 95008<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/18 | | $250,000.00<br>$250,000.00 | $0.00 | $250,000.00 |
| 16 -2 | Aziz Maksoud<br>1906 N Red Brush Ct.<br>Wichita, KS 67206<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/18 | | $117,288.79<br>$117,288.79 | $0.00 | $117,288.79 |
| 17 | Carriage Crossing<br>10002 S Yoder Rd<br>P.O. Box 44<br>Yoder, KS 67585<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/18 | | $415.54<br>$415.54 | $0.00 | $415.54 |
| 18 | Shirley F Belew Rev Liv Trust<br>324 N. Walnut Creek Dr<br>Derby, KS 67037<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/18 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 19 | Snack Express<br>PO Box 61<br>Oskaloosa, IA 52577<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/18 | XXX-1016 | $246.20<br>$246.20 | $0.00 | $246.20 |

# EXHIBIT C - Claims Analysis

### Case: 18-10177-7   Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | Mahaska<br>P.O. Box 50<br>Oskaloosa, IA 52577<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/18 | XXX-2575 | $2,640.91<br>$2,640.91 | $0.00 | $2,640.91 |
| 21 | Terry Klein<br>14007 Castle Rock<br>Wichita, KS 67230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/25/18 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 22 | Merrill Communications LLC<br>CM-9638<br>Saint Paul, MN 55170-9638<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/25/18 | XXX-2421 | $18,148.64<br>$18,148.64 | $0.00 | $18,148.64 |
| 23 | Newsweek Media Group, Inc.<br>7 Hanover Square - 5th floor<br>New York, NY 10004<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/25/18 | | $83,222.04<br>$83,222.04 | $0.00 | $83,222.04 |
| 24 | Phoenix NAP, LLC<br>c/o Kevin R. Heaphy,Ryley Carlock<br>One North Central, Suite 1200<br>Phoenix, AZ 85004<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/26/18 | | $1,591,942.66<br>$1,591,942.66 | $0.00 | $1,591,942.66 |
| 25 | Guardian News and Media LLC<br>Steven D. Gough, Attorney<br>200 West Douglas Ave Ste 1010<br>Wichita, KS 67202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/18 | | $803,836.96<br>$803,836.96 | $0.00 | $803,836.96 |
| 26 | Edward John Cremata<br>4250 Azores Ct<br>Livermore, CA 94550<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/28/18 | | $30,281.31<br>$30,281.31 | $0.00 | $30,281.31 |
| 27 | Sri Ganesha LTD<br>3005 Clearpoint Drive<br>Flower Mound, TX 75022<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/29/18 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 28 | Level 3 Communications, LLC<br>CenturyLink, Inc.<br>1025 Eldorado Blvd. (Attn: Legal-BKY)<br>Broomfield, CO 80021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/30/18 | SDBK | $15,530.66<br>$15,530.66 | $0.00 | $15,530.66 |

# EXHIBIT C - Claims Analysis

## Case:  18-10177-7    Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | Level 3 Communications, LLC CenturyLink, Inc. 1025 Eldorado Blvd. (Attn: Legal-BKY) Broomfield, CO 80021 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/30/18 | 8CKF | $67,752.95 $67,752.95 | $0.00 | $67,752.95 |
| 30 -2 | ROI Media Consultants, Ins 2805 W View Pl Seattle, WA 98199 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/30/18 | | $109,332.99 $109,332.99 | $0.00 | $109,332.99 |
| 31 | Black Diamond Solutions Coface North America Insurance Company 650 College Road East, Suite 2005 Princeton, NJ 08540 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/01/18 | XXX-4214 | $2,241.80 $2,241.80 | $0.00 | $2,241.80 |
| 32 | William E Lysle Trust 709 29th Street MANHATTAN BEACH, CA 90266 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/01/18 | | $200,000.00 $200,000.00 | $0.00 | $200,000.00 |
| 33 | Aaron Carswell 365 West 1st N., #6 Wichita, KS 67202 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/01/18 | | $25,000.00 $25,000.00 | $0.00 | $25,000.00 |
| 34 | Joe Martin 3511 Summerchase Street Rose Hill, KS 67133 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/02/18 | XXX-0871 | $15,000.00 $15,000.00 | $0.00 | $15,000.00 |
| 35 | Chase Reed 329 W. Chicago Colwich, KS 67030 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/02/18 | | $60,000.00 $60,000.00 | $0.00 | $60,000.00 |
| 36 | Frank I. Hoppe 1591 Peregrino Way San Jose, CA 95125 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/02/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| 37P | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | Priority 05/03/18 | | $2,692,834.09 $2,692,834.09 | $0.00 | $2,692,834.09 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7    Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37U | Internal Revenue Service<br>PO Box 7317<br>Philadelphia, PA 19101-7317<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/03/18 | | $2,904.60<br>$2,904.60 | $0.00 | $2,904.60 |
| 37U | Internal Revenue Service<br>PO Box 7317<br>Philadelphia, PA 19101-7317<br><7300-00   Fines, Penalties § 726(a)(4)>,  630 | Unsecured<br>05/03/18 | PENALTIES | $14,157.63<br>$14,157.63 | $0.00 | $14,157.63 |
| 38 | John Patrick Clark Jr<br>805 Bayview Drive<br>Manhattan Beach, CA 90266<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/18 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 39 | Reverie Roasters<br>2611 E Douglas<br>Wichita, KS 67211<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/18 | | $619.20<br>$619.20 | $0.00 | $619.20 |
| 40 | Jawahar Taunk<br>4050 Presidential Drive<br>Palm Harbor, FL 34685<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/18 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 41P-2 | One Twenty South Main, L.L.C.(Post-Pet Rent 5/11/18 Order)<br>co Scott M. Hill<br>100 N. Broadway, Suite 950<br>Wichita, KS 67202<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/07/18 | Claim is Admin Per 5/11/18 Order-Post Petition Rent | $35,000.00 *<br>$35,000.00 | $0.00 | $35,000.00 |
| 41U-2 | One Twenty South Main, L.L.C.<br>co Scott M. Hill<br>100 N. Broadway, Suite 950<br>Wichita, KS 67202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/07/18 | | $700,734.80<br>$700,734.80 | $0.00 | $700,734.80 |
| 42 | American Express Travel Related Services Company,<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/08/18 | XXX-2001 | $55,274.85<br>$55,274.85 | $0.00 | $55,274.85 |

(*) Denotes objection to Amount Filed

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7   Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 43 | Central Glass and Mirror Inc <br> co Calvin Dean Homolka II <br> 200 E First St N Ste 542 <br> Wichita, KS 67202 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/08/18 | XXX-0049 | $316.96 <br> $316.96 | $0.00 | $316.96 |
| 44 | Times Publishing Company dba Tampa Bay Times <br> 490 First Ave South <br> St Petersburg, FL 33701 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/09/18 | XXX-9420 | $51,885.51 <br> $51,885.51 | $0.00 | $51,885.51 |
| 45 | Terry Jones Rauch and Deborah Anne Johnson <br> 124 Third Place <br> Manhattan Beach, CA 90266 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/11/18 | | $50,000.00 <br> $50,000.00 | $0.00 | $50,000.00 |
| 46 | James David Quilliam <br> 124 12th Street, Unit B <br> Manhattan Beach, CA 90266-5464 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/13/18 | | $55,000.00 <br> $55,000.00 | $0.00 | $55,000.00 |
| 47 | Newsweek Media Group, Inc <br> 7 Hanover Square, 5th Floor <br> <br> New York, NY 10004 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/15/18 | DUPLICATES CLAIM 23 | $83,222.04 <br> $0.00 | $0.00 | $0.00 |
| 48 | Timothy Goosby <br> Pensco Trust Co. <br> PO box 173859 <br> Denver, CO 80217-3859 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/15/18 | | $115,640.19 <br> $115,640.19 | $0.00 | $115,640.19 |
| 49 | Philip Michael Hayes <br> 567 West Douglas Ave <br> Wichita, KS 67213 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/18/18 | | $350,000.00 <br> $350,000.00 | $0.00 | $350,000.00 |
| 50 | Joshua Edward Halewood <br> 29 Wynthorpe Road <br> Horbury Wakefield, West Yorkshire <br> United Kingdom WF4 5BB, <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 05/25/18 | | $100,000.00 <br> $100,000.00 | $0.00 | $100,000.00 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7   Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51 | Scott Douglas Ninegar & Kristi Kamerer Ninegar Living Trust<br>co Scott Douglas Ninegar<br>521 11th Street<br>Manhattan Beach, CA 90266<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/25/18 | | $25,000.00<br>$25,000.00 | $0.00 | $25,000.00 |
| 52 | FBI, LLC<br>co David Prelle Eron, Eron Law PA<br>301 N. Main, Ste. 2000<br>Wichita, KS 67202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/29/18 | | $871,396.71<br>$871,396.71 | $0.00 | $871,396.71 |
| 53 | Richard G Richter and Katherine C Richter Trust<br>19030 Sabrina Ave<br>Cerritos, CA 90703<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/30/18 | | $51,083.00<br>$51,083.00 | $0.00 | $51,083.00 |
| 54 | BRUCE S. SIMON REVOCABLE LIVING TRUST<br>2876 WOODWARDIA DRIVE<br>Los Angeles, CA 90077-2123<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/18 | | $25,000.00<br>$25,000.00 | $0.00 | $25,000.00 |
| 55 | BRUCE S. SIMON REVOCABLE LIVING TRUST<br>2876 WOODWARDIA DRIVE<br>Los Angeles, CA 90077-2123<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/18 | DUPLICATES CLAIM 54 | $25,000.00<br>$0.00 | $0.00 | $0.00 |
| 56 | XML Team Solutions, LLC<br>1501 Reeves St.<br>Los Angeles, CA 90035<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/18 | | $78,125.00<br>$78,125.00 | $0.00 | $78,125.00 |
| 57 | Simco Company<br>2876 Woodwardia Drive<br>Los Angeles, CA 90077<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/18 | | $370,000.00<br>$370,000.00 | $0.00 | $370,000.00 |
| 58 | Walter R. and Paula M. Everton<br>1304 Parrilla D Avila<br>Tampa, FL 33613<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/04/18 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7   Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 | Synacor, Inc.<br>Attn: William J. Stuart, CFO<br>40 La Riviere Dr #300<br>Buffalo, NY 14202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/05/18 | | $405,087.93<br>$405,087.93 | $0.00 | $405,087.93 |
| 60 | Thomas Lofgren<br>429 S Osage St.<br>Wichita, KS 67206<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/12/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 61 | John Edward Aben<br>1377 Rose Ave.<br>Venice, CA 90291<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/18/18 | | $108,458.00<br>$108,458.00 | $0.00 | $108,458.00 |
| 62 | Lawrence Lem<br>2276 Winepol Loop<br>San Jose, CA 95125<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/25/18 | | $58,322.04<br>$58,322.04 | $0.00 | $58,322.04 |
| 63 | Cox Media Topeka<br>c o Szabo Associates Inc<br>3355 Lenox Road NE Ste 945<br>Atlanta, GA 30326<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/27/18 | XXX-9911 | $38,378.73<br>$38,378.73 | $0.00 | $38,378.73 |
| 64 | Cox Digital Operations<br>c o Szabo Associates Inc<br>3355 Lenox Road NE Ste 945<br>Atlanta, GA 30326<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/27/18 | XXX-1034 | $120,256.12<br>$120,256.12 | $0.00 | $120,256.12 |
| 65 | Bryce D Brown<br>4505 107th Pl NE<br>Marysville, WA 98271<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/27/18 | | $30,359.95<br>$30,359.95 | $0.00 | $30,359.95 |
| 66 | Artour Baganov<br>922 32 Ave S<br>Seattle, WA 98144<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/18 | | $160,000.00<br>$160,000.00 | $0.00 | $160,000.00 |
| 67 | Ali Aaron Kani<br>3236 Yeager Drive<br>Herndon, VA 20171-4187<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/03/18 | | $56,160.00<br>$56,160.00 | $0.00 | $56,160.00 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7   Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 68 -2 | Five Point Ventures, LLC<br>co Stephen W. Hayes<br>15305 W Pine Circle<br>Goddard, KS 67052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/05/18 | | $51,898.54<br>$51,898.54 | $0.00 | $51,898.54 |
| 69 | Avelina Munoz<br>1377 Rose Ave<br>Venice, CA 90291<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/05/18 | | $122,838.00<br>$122,838.00 | $0.00 | $122,838.00 |
| 70 | Eric Mizrahi<br>4225 Via Marina, #305<br>Marina Del Rey, CA 90292<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/05/18 | | $122,838.00<br>$122,838.00 | $0.00 | $122,838.00 |
| 71 | Mark Steven Paul<br>2392 Lake Angelus Lane<br>Lake Angelus, MI 48326<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/09/18 | | $80,000.00<br>$80,000.00 | $0.00 | $80,000.00 |
| 72 | Tymber Lee and Jennifer Lee Rev Trust<br>210 N Valley Creek Drive<br><br>Valley Center, KS 67147<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/09/18 | 3001.1 NOTICE ISSUED | $103,797.07<br>$103,797.07 | $0.00 | $103,797.07 |
| 73 | Travelscape LLC dba Expedia Media Sltns<br>c/o Carolynn Howley, Expedia Group<br>333 108th Ave NE<br>Bellevue, WA 98004<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/09/18 | | $143,333.84<br>$143,333.84 | $0.00 | $143,333.84 |
| 74 | Hurd, Hawkins, Meyers & Radosevich 401k Plan<br>2299 Tall Pines Drive<br>Largo, FL 33771<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/10/18 | | $168,629.19<br>$168,629.19 | $0.00 | $168,629.19 |
| 75 | Theron D. Hawkins III and Henrietta Hawkins<br>2973 Hillcreek Circle S<br>Clearwater, FL 33759<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/10/18 | | $146,397.14<br>$146,397.14 | $0.00 | $146,397.14 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7　Social Networking Technology Inc.

Claims Bar Date:　07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | Cheryl Ann Smith<br>6051 Devonshire Dr<br>Palmdale, CA 93551<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>07/11/18 | | $92,673.42<br>$92,673.42 | $0.00 | $92,673.42 |
| 77 | Chad J. Stafford<br>218 N. Pershing Street<br><br>Wichita, KS 67208<br><4110-00　Real Estate-Consensual Liens (mortgages, deeds of trust)>,　100 | Secured<br>07/11/18 | 3001.1 NOTICE ISSUED | $51,898.54<br>$51,898.54 | $0.00 | $51,898.54 |
| 78 | Ken Bartsch<br>409 N Pacific Coast Hwy #439<br>Redondo Beach, CA 90277<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>07/13/18 | | $30,553.90<br>$30,553.90 | $0.00 | $30,553.90 |
| 79 | Stephen F. Corcoran MD<br>5637 Carmela Court<br>Merced, CA 95340<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>07/18/18 | | $67,102.69<br>$67,102.69 | $0.00 | $67,102.69 |
| 80 | Tribune Publishing Company, LLC<br>2501 S. State Hwy 121<br>Business Bldg 800B<br>Lewisville, TX 75067<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>07/18/18 | | $5,890,133.28<br>$5,890,133.28 | $0.00 | $5,890,133.28 |
| 81 -2 | Leslie G. Rudd Living Trust<br>U/A/D March 31, 1999,c/o LRIco Services<br>2416 E. 37th St North<br>Wichita, KS 67219<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>07/20/18 | | $106,583.00<br>$106,583.00 | $0.00 | $106,583.00 |
| 82 | Woody Creek Investments III LLC<br>co LRIco Services LLC<br>2416 E 37th Street N.<br><br>Wichita, KS 67219<br><4110-00　Real Estate-Consensual Liens (mortgages, deeds of trust)>,　100 | Secured<br>07/20/18 | 3001.1 NOTICE ISSUED | $1,208,175.00<br>$1,208,175.00 | $0.00 | $1,208,175.00 |
| 83 | Murfin, Inc.<br>250 N. Water, Ste 300<br>Wichita, KS 67202<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>07/23/18 | | $250,000.00<br>$250,000.00 | $0.00 | $250,000.00 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7   Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84 | Patent Portfolio Builders PLLC<br>P.O. Box 7999<br>Fredericksburg, VA 22404-7999<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/23/18 | | $31,641.00<br>$31,641.00 | $0.00 | $31,641.00 |
| 85 | Thomas S. Nasser<br>40250 Maestro Lane<br>Palmdale, CA 93551<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/23/18 | | $406,720.22<br>$406,720.22 | $0.00 | $406,720.22 |
| 86 | Robert J. Hayes<br>13029 Pinehurst Dr.<br>Wichita, KS 67230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/23/18 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 87 | Ryshiem Imahni Henderson<br>4750 Almaden Expy suite 124-PMB 300<br>San Jose, CA 95118<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/18 | | $60,000.00<br>$60,000.00 | $0.00 | $60,000.00 |
| 88 | GLO SNT, LLC<br>8111 E. 32nd St. N., Ste 101<br><br>Wichita, KS 67226<br><4110-00   Real Estate-Consensual Liens (mortgages, deeds of trust)>,  100 | Secured<br>07/24/18 | 3001.1 NOTICE ISSUED | $208,794.50<br>$208,794.50 | $0.00 | $208,794.50 |
| 89 | Tim Hovland/Pamela Hovland<br>511 Penn<br>El Segundo, CA 90245<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/18 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 90 | John Owens<br>507 Concord Street<br>El Segundo, CA 90245<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/18 | | $60,000.00<br>$60,000.00 | $0.00 | $60,000.00 |
| 91 | Tatiana Hirsu<br>co David Prelle Eron, Eron Law PA<br>301 N. Main, Ste. 2000<br>Wichita, KS 67202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/18 | | $400,000.00<br>$400,000.00 | $0.00 | $400,000.00 |
| 92 -2 | Cox Comet LLC<br>co David Prelle Eron, Esq<br>301 N. Main St. Ste. 2000<br>Wichita, KS 67202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/18 | | $5,793,717.11<br>$5,793,717.11 | $0.00 | $5,793,717.11 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7   Social Networking Technology Inc.

Claims Bar Date:   07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 93 | Bill Levine<br>2132 East Dominguez St<br>Long Beach, CA 90810<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/18 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 94 | William Febbo<br>1516 Campana St<br>Hermosa Beach, CA 90254<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/18 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 95 | David Gallenson<br>617 South Gertruda Ave.<br>Redondo Beach, CA 90277<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/18 | | $25,000.00<br>$25,000.00 | $0.00 | $25,000.00 |
| 96 | Erik Allen Murawsky<br>15960 Dondolare Street<br>Morgan Hill, CA 95037-5386<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/18 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 97 | David Gallenson<br>617 South Gertruda Ave.<br>Redondo Beach, CA 90277<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/18 | | $25,000.00<br>$25,000.00 | $0.00 | $25,000.00 |
| 98 | David Gallenson<br>617 South Gertruda Ave.<br>Redondo Beach, CA 90277<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/18 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 99 | Top Three Media<br>PO Box 471005<br>Fort Worth, TX 76147<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/26/18 | | $552,825.07<br>$552,825.07 | $0.00 | $552,825.07 |
| 100 | tronc, Inc. and Tribune Content Agency, LLC<br>Dentons US LLP c/o Geoffrey M. Miller<br>233 S. Wacker Dr. Suite 5900<br>Chicago, IL 60606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/26/18 | | $6,282,282.92<br>$6,282,282.92 | $0.00 | $6,282,282.92 |
| 101 | Howard and Beverly Klein<br>as Joint Tenants by Entirety<br>119 Park St<br>Safety Harbor, FL 34695<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/26/18 | | $187,308.72<br>$187,308.72 | $0.00 | $187,308.72 |

# EXHIBIT C - Claims Analysis

## Case: 18-10177-7 Social Networking Technology Inc.

Claims Bar Date: 07/27/18

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 102 | Fast Pay Partners, LLC (Per 4/11/19 Order) 4801 Main Street Suite 1000 Kansas City, MO 64112 <4110-00 Real Estate-Consensual Liens (mortgages, deeds of trust)>, 100 | Secured 07/26/18 | 3001.1 NOTICE ISSUED | $768,365.07 $268,511.76 | $268,511.76 | $0.00 |
| 103 | 2000 Marowitz Family Rev Trust 1058 First Street Manhattan Beach, CA 90266 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/26/18 | | $62,673.42 $62,673.42 | $0.00 | $62,673.42 |
| 104 | Dean McSpadden 4614 Gilronan CT. Palm Harbor, FL 34685 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/26/18 | | $63,609.00 $63,609.00 | $0.00 | $63,609.00 |
| 105 | Vertikal Inc. 3453 Rambla Pacifico Malibu, CA 90265 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/27/18 | | $13,500.00 $13,500.00 | $0.00 | $13,500.00 |
| 106 | JK Garvey Investment Company LP c/o Petroleum, Inc. 300 West Douglas, Suite 1050 Wichita, KS 67202 <4210-00 Personal Property and Intangibles-Consensual Liens>, 100 | Secured 07/27/18 | 3001.1 NOTICE ISSUED | $103,797.07 $103,797.07 | $0.00 | $103,797.07 |
| 107 | Mehul Patel 1882 Murfield Way Oldsmar, FL 34677 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/27/18 | | $613,238.98 $613,238.98 | $0.00 | $613,238.98 |
| 108 | Nour International, LLC co Black Swan Legal Counsel PLLC 101 Franklin St., Suite 202 Tampa, FL 33602 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/27/18 | | $1,500,000.00 $1,500,000.00 | $0.00 | $1,500,000.00 |
| 109 | Kansas Department of Labor Legal Services 401 SW Topeka Blvd Topeka, KS 66603 <5800-00 Claims of Governmental Units - §507(a)(8)>, 570 | Priority 10/15/18 | XXX-6966 | $11,944.95 $11,944.95 | $0.00 | $11,944.95 |

# EXHIBIT C - Claims Analysis

## Case:  18-10177-7   Social Networking Technology Inc.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 110 | American Express Travel Related Services Co. Inc<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/29/20 | | $124.00<br>$124.00 | $0.00 | $124.00 |
| 111 | American Express Travel Related Services Co. Inc<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/29/20 | | $3,766.70<br>$3,766.70 | $0.00 | $3,766.70 |
| 112 | American Express Travel Related Services Co. Inc<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/29/20 | | $3,000.00<br>$3,000.00 | $0.00 | $3,000.00 |
| 113 | American Express Travel Related Services Co. Inc<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/29/20 | | $3,500.00<br>$3,500.00 | $0.00 | $3,500.00 |

Case Total:  $268,511.76   $38,316,426.71

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 18-10177-7
Case Name: Social Networking Technology Inc.
Trustee Name: DARCY D. WILLIAMSON

**Balance on hand:** $ 208,522.61

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 77 | Chad J. Stafford | 51,898.54 | 51,898.54 | 0.00 | 0.00 |
| 82 | Woody Creek Investments III LLC | 1,208,175.00 | 1,208,175.00 | 0.00 | 0.00 |
| 88 | GLO SNT, LLC | 208,794.50 | 208,794.50 | 0.00 | 0.00 |
| 102 | Fast Pay Partners, LLC (Per 4/11/19 Order) | 768,365.07 | 268,511.76 | 268,511.76 | 0.00 |
| 106 | JK Garvey Investment Company LP | 103,797.07 | 103,797.07 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 208,522.61

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DARCY D. WILLIAMSON | 27,016.54 | 0.00 | 27,016.54 |
| Trustee, Expenses - DARCY D. WILLIAMSON | 717.29 | 0.00 | 717.29 |
| Attorney for Trustee, Fees - Stinson Law Office | 103,489.28 | 0.00 | 103,489.28 |
| Accountant for Trustee, Fees - Berberich Trahan & Co., PA | 5,775.00 | 0.00 | 5,775.00 |
| Charges, U.S. Bankruptcy Court | 350.00 | 0.00 | 350.00 |
| Other Expenses: One Twenty South Main, L.L.C.(Post-Pet Rent 5/11/18 Order) | 35,000.00 | 0.00 | 35,000.00 |
| Attorney for Trustee Fees - Williamson Law Office | 13,671.89 | 0.00 | 13,671.89 |
| Accountant for Trustee, Fees - MindTap Consulting, Inc. | 650.00 | 0.00 | 650.00 |

Total to be paid for chapter 7 administration expenses: $ 186,670.00
Remaining balance: $ 21,852.61

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 21,852.61

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,704,779.04 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 37P | Internal Revenue Service | 2,692,834.09 | 0.00 | 21,756.10 |
| 109 | Kansas Department of Labor | 11,944.95 | 0.00 | 96.51 |

Total to be paid for priority claims: $ 21,852.61
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 33,827,764.23 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | The Daily Beast Company, LLC | 67,240.90 | 0.00 | 0.00 |
| 2 | Wichita Finco LLC (Unsecured per 4/8/19 Order) | 605,180.45 | 0.00 | 0.00 |
| 3 | Five Media Marketing Ltd. | 36,400.00 | 0.00 | 0.00 |
| 4 -2 | Media Beach P6 LLC | 627,862.91 | 0.00 | 0.00 |
| 5 | Google LLC fka Google Inc., | 57,500.00 | 0.00 | 0.00 |
| 6 | 149 Penn Ave. | 8,968.85 | 0.00 | 0.00 |
| 7 | OATH HOLDINGS INC | 69,347.76 | 0.00 | 0.00 |
| 8 | Renwood Realtytrac, LLC | 37,500.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---:|---:|---:|
| 9 -2 | IPFS Corporation | 4,583.81 | 0.00 | 0.00 |
| 10 | Antelope Valley Endocrinology | 150,000.00 | 0.00 | 0.00 |
| 11 | Ashiq V. Patel MD | 150,000.00 | 0.00 | 0.00 |
| 12 | Gracenote Media Services, LLC | 111,000.00 | 0.00 | 0.00 |
| 13 | Burrell Pond LLC | 250,000.00 | 0.00 | 0.00 |
| 14 | Dennis and Martha Disberger | 25,000.00 | 0.00 | 0.00 |
| 15 | Frank L. Burrell 1937 Trust | 250,000.00 | 0.00 | 0.00 |
| 16 -2 | Aziz Maksoud | 117,288.79 | 0.00 | 0.00 |
| 17 | Carriage Crossing | 415.54 | 0.00 | 0.00 |
| 18 | Shirley F Belew Rev Liv Trust | 50,000.00 | 0.00 | 0.00 |
| 19 | Snack Express | 246.20 | 0.00 | 0.00 |
| 20 | Mahaska | 2,640.91 | 0.00 | 0.00 |
| 21 | Terry Klein | 100,000.00 | 0.00 | 0.00 |
| 22 | Merrill Communications LLC | 18,148.64 | 0.00 | 0.00 |
| 23 | Newsweek Media Group, Inc. | 83,222.04 | 0.00 | 0.00 |
| 24 | Phoenix NAP, LLC | 1,591,942.66 | 0.00 | 0.00 |
| 25 | Guardian News and Media LLC | 803,836.96 | 0.00 | 0.00 |
| 26 | Edward John Cremata | 30,281.31 | 0.00 | 0.00 |
| 27 | Sri Ganesha LTD | 100,000.00 | 0.00 | 0.00 |
| 28 | Level 3 Communications, LLC | 15,530.66 | 0.00 | 0.00 |
| 29 | Level 3 Communications, LLC | 67,752.95 | 0.00 | 0.00 |
| 30 -2 | ROI Media Consultants, Ins | 109,332.99 | 0.00 | 0.00 |
| 31 | Black Diamond Solutions | 2,241.80 | 0.00 | 0.00 |
| 32 | William E Lysle Trust | 200,000.00 | 0.00 | 0.00 |
| 33 | Aaron Carswell | 25,000.00 | 0.00 | 0.00 |
| 34 | Joe Martin | 15,000.00 | 0.00 | 0.00 |
| 35 | Chase Reed | 60,000.00 | 0.00 | 0.00 |
| 37U | Internal Revenue Service | 2,904.60 | 0.00 | 0.00 |
| 38 | John Patrick Clark Jr | 50,000.00 | 0.00 | 0.00 |
| 39 | Reverie Roasters | 619.20 | 0.00 | 0.00 |
| 40 | Jawahar Taunk | 100,000.00 | 0.00 | 0.00 |
| 41U-2 | One Twenty South Main, L.L.C. | 700,734.80 | 0.00 | 0.00 |
| 42 | American Express Travel Related Services | 55,274.85 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

|  |  |  |  |  |
|---|---|---:|---:|---:|
|  | Company, |  |  |  |
| 43 | Central Glass and Mirror Inc | 316.96 | 0.00 | 0.00 |
| 44 | Times Publishing Company dba Tampa Bay Times | 51,885.51 | 0.00 | 0.00 |
| 45 | Terry Jones Rauch and Deborah Anne Johnson | 50,000.00 | 0.00 | 0.00 |
| 46 | James David Quilliam | 55,000.00 | 0.00 | 0.00 |
| 48 | Timothy Goosby | 115,640.19 | 0.00 | 0.00 |
| 49 | Philip Michael Hayes | 350,000.00 | 0.00 | 0.00 |
| 50 | Joshua Edward Halewood | 100,000.00 | 0.00 | 0.00 |
| 51 | Scott Douglas Ninegar & Kristi Kamerer Ninegar Living Trust | 25,000.00 | 0.00 | 0.00 |
| 52 | FBI, LLC | 871,396.71 | 0.00 | 0.00 |
| 53 | Richard G Richter and Katherine C Richter Trust | 51,083.00 | 0.00 | 0.00 |
| 54 | BRUCE S. SIMON REVOCABLE LIVING TRUST | 25,000.00 | 0.00 | 0.00 |
| 56 | XML Team Solutions, LLC | 78,125.00 | 0.00 | 0.00 |
| 57 | Simco Company | 370,000.00 | 0.00 | 0.00 |
| 58 | Walter R. and Paula M. Everton | 50,000.00 | 0.00 | 0.00 |
| 59 | Synacor, Inc. | 405,087.93 | 0.00 | 0.00 |
| 61 | John Edward Aben | 108,458.00 | 0.00 | 0.00 |
| 62 | Lawrence Lem | 58,322.04 | 0.00 | 0.00 |
| 63 | Cox Media Topeka | 38,378.73 | 0.00 | 0.00 |
| 64 | Cox Digital Operations | 120,256.12 | 0.00 | 0.00 |
| 65 | Bryce D Brown | 30,359.95 | 0.00 | 0.00 |
| 66 | Artour Baganov | 160,000.00 | 0.00 | 0.00 |
| 67 | Ali Aaron Kani | 56,160.00 | 0.00 | 0.00 |
| 68 -2 | Five Point Ventures, LLC | 51,898.54 | 0.00 | 0.00 |
| 69 | Avelina Munoz | 122,838.00 | 0.00 | 0.00 |
| 70 | Eric Mizrahi | 122,838.00 | 0.00 | 0.00 |
| 71 | Mark Steven Paul | 80,000.00 | 0.00 | 0.00 |
| 72 | Tymber Lee and Jennifer Lee Rev Trust | 103,797.07 | 0.00 | 0.00 |
| 73 | Travelscape LLC dba Expedia Media Sltns | 143,333.84 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 74 | Hurd, Hawkins, Meyers & Radosevich 401k Plan | 168,629.19 | 0.00 | 0.00 |
| 75 | Theron D. Hawkins III and Henrietta Hawkins | 146,397.14 | 0.00 | 0.00 |
| 76 | Cheryl Ann Smith | 92,673.42 | 0.00 | 0.00 |
| 78 | Ken Bartsch | 30,553.90 | 0.00 | 0.00 |
| 79 | Stephen F. Corcoran MD | 67,102.69 | 0.00 | 0.00 |
| 80 | Tribune Publishing Company, LLC | 5,890,133.28 | 0.00 | 0.00 |
| 81 -2 | Leslie G. Rudd Living Trust | 106,583.00 | 0.00 | 0.00 |
| 83 | Murfin, Inc. | 250,000.00 | 0.00 | 0.00 |
| 84 | Patent Portfolio Builders PLLC | 31,641.00 | 0.00 | 0.00 |
| 85 | Thomas S. Nasser | 406,720.22 | 0.00 | 0.00 |
| 86 | Robert J. Hayes | 100,000.00 | 0.00 | 0.00 |
| 87 | Ryshiem Imahni Henderson | 60,000.00 | 0.00 | 0.00 |
| 89 | Tim Hovland/Pamela Hovland | 50,000.00 | 0.00 | 0.00 |
| 90 | John Owens | 60,000.00 | 0.00 | 0.00 |
| 91 | Tatiana Hirsu | 400,000.00 | 0.00 | 0.00 |
| 92 -2 | Cox Comet LLC | 5,793,717.11 | 0.00 | 0.00 |
| 93 | Bill Levine | 150,000.00 | 0.00 | 0.00 |
| 94 | William Febbo | 50,000.00 | 0.00 | 0.00 |
| 95 | David Gallenson | 25,000.00 | 0.00 | 0.00 |
| 96 | Erik Allen Murawsky | 50,000.00 | 0.00 | 0.00 |
| 97 | David Gallenson | 25,000.00 | 0.00 | 0.00 |
| 98 | David Gallenson | 50,000.00 | 0.00 | 0.00 |
| 99 | Top Three Media | 552,825.07 | 0.00 | 0.00 |
| 100 | tronc, Inc. and Tribune Content Agency, LLC | 6,282,282.92 | 0.00 | 0.00 |
| 101 | Howard and Beverly Klein | 187,308.72 | 0.00 | 0.00 |
| 103 | 2000 Marowitz Family Rev Trust | 62,673.42 | 0.00 | 0.00 |
| 104 | Dean McSpadden | 63,609.00 | 0.00 | 0.00 |
| 105 | Vertikal Inc. | 13,500.00 | 0.00 | 0.00 |
| 107 | Mehul Patel | 613,238.98 | 0.00 | 0.00 |
| 108 | Nour International, LLC | 1,500,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

|  | Total to be paid for timely general unsecured claims: | $ | 0.00 |
|---|---|---|---|
|  | Remaining balance: | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 10,390.70 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 110 | American Express Travel Related Services Co. Inc | 124.00 | 0.00 | 0.00 |
| 111 | American Express Travel Related Services Co. Inc | 3,766.70 | 0.00 | 0.00 |
| 112 | American Express Travel Related Services Co. Inc | 3,000.00 | 0.00 | 0.00 |
| 113 | American Express Travel Related Services Co. Inc | 3,500.00 | 0.00 | 0.00 |

|  | Total to be paid for tardy general unsecured claims: | $ | 0.00 |
|---|---|---|---|
|  | Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 14,157.63 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 37U | Internal Revenue Service | 14,157.63 | 0.00 | 0.00 |

|  | Total to be paid for subordinated claims: | $ | 0.00 |
|---|---|---|---|
|  | Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

**UST Form 101-7-TFR (05/1/2011)**

Case 18-10177    Doc# 319    Filed 06/30/23    Page 33 of 33